Calls For Service

| | Signal | | City - Address | | Incident Number | Agency | Dispatch | Arrival |
|---|---|---|---|---|---|---|---|---|
| Friday Jul. 11, 2025 | | | | | | | | |
| 14:51:13 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM25071100007370 | MIRAMAR FR | 14:51:27 | 14:55:31 |
| Monday Jul. 14, 2025 | | | | | | | | |
| 16:34:12 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25071400007467 | MIRAMAR FR | 16:34:25 | 16:39:48 |
| Saturday Jul. 26, 2025 | | | | | | | | |
| 12:12:08 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25072600007928 | MIRAMAR FR | 12:12:20 | 12:16:36 |
| Sunday Jul. 27, 2025 | | | | | | | | |
| 15:45:10 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25072700007971 | MIRAMAR FR | 15:45:25 | 15:49:28 |
| Tuesday Jul. 29, 2025 | | | | | | | | |
| 13:26:51 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325072900007403 | MIRAMAR PD | 14:46:27 | 15:01:22 |
| Wednesday Jul. 30, 2025 | | | | | | | | |
| 14:39:19 | 72 | *M*72-LOST/FOUND PROPERTY | MM | 2805 SW 145TH AV | L2325073000007716 | MIRAMAR PD | 14:39:33 | 14:40:48 |
| Friday Aug. 1, 2025 | | | | | | | | |
| 10:28:01 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM25080100008136 | MIRAMAR FR | 10:28:17 | 10:31:49 |
| Saturday Aug. 2, 2025 | | | | | | | | |
| 15:06:17 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25080200008185 | MIRAMAR FR | 15:06:31 | 15:14:33 |
| 15:06:20 | 67CP | 67CP-MEDICAL-CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | L2325080200000375 | MIRAMAR PD | 15:08:29 | |
| Tuesday Aug. 5, 2025 | | | | | | | | |
| 17:36:39 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2325080500001218 | MIRAMAR PD | 17:37:24 | 17:49:53 |
| Wednesday Aug. 13, 2025 | | | | | | | | |
| 8:40:17 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325081300003393 | MIRAMAR PD | 8:56:37 | 9:03:56 |
| Monday Aug. 18, 2025 | | | | | | | | |
| 10:25:42 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2325081800005198 | MIRAMAR PD | 10:59:14 | 11:04:42 |
| 10:38:43 | 72 | *M*72-LOST/FOUND PROPERTY | MM | 2805 SW 145TH AV | L2325081800005203 | MIRAMAR PD | 10:42:46 | 10:42:52 |
| Thursday Aug. 21, 2025 | | | | | | | | |
| 11:07:04 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325082100006267 | MIRAMAR PD | 11:08:25 | |
| Friday Aug. 22, 2025 | | | | | | | | |
| 12:43:07 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2325082200006767 | MIRAMAR PD | 12:43:33 | 12:50:50 |
| Monday Aug. 25, 2025 | | | | | | | | |
| 10:45:44 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM25082500009052 | MIRAMAR FR | 10:46:11 | 10:50:24 |
| 10:45:49 | 67PO | 67PO-MEDICAL-UNCONSCIOUS/FAINTING | MM | 2805 SW 145TH AV | L2325082500007687 | MIRAMAR PD | 10:46:33 | |
| Tuesday Aug. 26, 2025 | | | | | | | | |
| 6:31:53 | 4 | 04-ACCIDENT-MINOR | MM | 2805 SW 145TH AV | L2325082600007884 | MIRAMAR PD | 6:34:50 | 6:43:02 |
| 13:30:47 | 20 | 20-MENTALLY ILL PERSON | MM | 2805 SW 145TH AV | L2325082600007977 | MIRAMAR PD | 13:31:30 | 13:33:45 |
| 18:36:37 | 14 | *M*14-INFORMATION | MM | 2805 SW 145TH AV | L2325082600008043 | MIRAMAR PD | 18:39:53 | 18:39:59 |
| Monday Sep. 1, 2025 | | | | | | | | |
| 11:58:47 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25090100009311 | MIRAMAR FR | 11:58:59 | 12:03:45 |
| Thursday Sep. 4, 2025 | | | | | | | | |
| 11:35:25 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25090400009411 | MIRAMAR FR | 11:35:38 | 11:40:36 |
| Monday Sep. 15, 2025 | | | | | | | | |
| 22:02:29 | 49S | 49S-SILENT ALARM | MM | 2805 SW 145TH AV | L2325091500005080 | MIRAMAR PD | 22:02:45 | 22:05:59 |
| Wednesday Sep. 24, 2025 | | | | | | | | |
| 11:13:43 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325092400007975 | MIRAMAR PD | | 11:13:43 |
| Friday Sep. 26, 2025 | | | | | | | | |
| 11:12:39 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25092600010295 | MIRAMAR FR | 11:12:55 | 11:16:57 |
| 16:09:10 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25092600010309 | MIRAMAR FR | 16:09:21 | 16:15:06 |
| Sunday Sep. 28, 2025 | | | | | | | | |
| 0:52:35 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325092800009063 | MIRAMAR PD | | 0:52:35 |
| 20:00:01 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25092800010396 | MIRAMAR FR | 20:00:16 | 20:06:07 |
| Monday Sep. 29, 2025 | | | | | | | | |
| 8:48:39 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325092900009463 | MIRAMAR PD | | 8:48:39 |
| Tuesday Sep. 30, 2025 | | | | | | | | |
| 8:33:40 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325093000009817 | MIRAMAR PD | | 8:33:40 |
| 14:55:30 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2325093000009907 | MIRAMAR PD | 14:57:17 | 14:57:22 |
| Friday Oct. 3, 2025 | | | | | | | | |
| 18:42:31 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325100300000899 | MIRAMAR PD | 18:44:06 | 18:55:54 |
| Saturday Oct. 4, 2025 | | | | | | | | |
| 10:03:21 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325100400001065 | MIRAMAR PD | 10:08:50 | 10:14:19 |
| Thursday Oct. 9, 2025 | | | | | | | | |
| 13:47:41 | S67ST | *M*STROKE | MM | 2805 SW 145TH AV | FMM25100900010818 | MIRAMAR FR | 13:48:04 | 13:52:14 |
| 13:47:44 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325100900002684 | MIRAMAR PD | 13:48:36 | 13:57:24 |
| Wednesday Oct. 15, 2025 | | | | | | | | |
| 8:00:33 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325101500004400 | MIRAMAR PD | | 8:00:33 |
| 10:45:28 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25101500011043 | MIRAMAR FR | 10:45:54 | 10:49:30 |
| Saturday Oct. 18, 2025 | | | | | | | | |
| 12:32:11 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325101800005472 | MIRAMAR PD | | 12:32:11 |
| 15:59:21 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2325101800005518 | MIRAMAR PD | | 15:59:21 |
| Sunday Oct. 19, 2025 | | | | | | | | |
| 11:44:36 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25101900011196 | MIRAMAR FR | 11:44:48 | 11:50:16 |
| 11:44:40 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325101900005804 | MIRAMAR PD | 11:45:21 | 11:50:50 |
| 15:48:16 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25101900011206 | MIRAMAR FR | 15:48:26 | 16:00:56 |
| Tuesday Oct. 21, 2025 | | | | | | | | |
| 7:42:13 | 68 | *M*68-POLICE SERVICE CALL | | 2805 SW 145 AVE | L2325102100006377 | MIRAMAR PD | | |
| 16:38:06 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM25102100011288 | MIRAMAR FR | 16:38:16 | 16:43:37 |
| Wednesday Oct. 22, 2025 | | | | | | | | |
| 7:14:26 | 68 | *M*68-POLICE SERVICE CALL | | 2805 SW 145 AVE | L2325102200006618 | MIRAMAR PD | | |
| 20:41:42 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25102200011323 | MIRAMAR FR | 20:41:56 | 20:46:09 |
| 21:32:09 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25102200011326 | MIRAMAR FR | 21:32:23 | 21:37:38 |
| Thursday Oct. 23, 2025 | | | | | | | | |
| 10:39:20 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2325102300006944 | MIRAMAR PD | 10:39:52 | 10:49:20 |
| Wednesday Oct. 29, 2025 | | | | | | | | |
| 15:07:57 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25102900011570 | MIRAMAR FR | 15:08:15 | 15:13:56 |
| 18:31:32 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25102900011583 | MIRAMAR FR | 18:31:45 | 18:37:49 |
| Thursday Oct. 30, 2025 | | | | | | | | |
| 16:28:03 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25103000011617 | MIRAMAR FR | 16:28:15 | 16:34:02 |
| Friday Oct. 31, 2025 | | | | | | | | |
| 22:16:36 | 49S | 49S-SILENT ALARM | MM | 2805 SW 145TH AV | L2325103100009373 | MIRAMAR PD | 22:17:40 | 22:20:52 |
| Saturday Nov. 1, 2025 | | | | | | | | |
| 8:00:16 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25110100011670 | MIRAMAR FR | 8:00:26 | 8:05:01 |
| 16:23:20 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25110100011681 | MIRAMAR FR | 16:23:48 | |
| Sunday Nov. 2, 2025 | | | | | | | | |
| 7:59:36 | 73 | *M*73-TRAFFIC/PARKING COMPLAINT | MM | 2805 SW 145TH AV | L2325110200000345 | MIRAMAR PD | 8:09:12 | 8:11:50 |
| 11:37:49 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25110200011716 | MIRAMAR FR | 11:38:01 | 11:42:49 |
| Monday Nov. 3, 2025 | | | | | | | | |
| 11:39:38 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25110300011759 | MIRAMAR FR | 11:39:49 | 11:43:57 |
| 11:39:38 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25110300011759 | MIRAMAR FR | 11:39:49 | 11:43:57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11:39:45 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2325110300000611 | MIRAMAR PD | 11:40:47 | |
| 16:42:06 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25110300011771 | MIRAMAR FR | 16:42:18 | 16:46:47 |
| Wednesday Nov. 5, 2025 | | | | | | | | |
| 16:05:48 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325110500001238 | MIRAMAR PD | 16:07:17 | 16:07:36 |
| 16:34:51 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25110500011846 | MIRAMAR FR | 16:35:16 | 16:39:38 |
| 21:00:26 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2325110500001281 | MIRAMAR PD | | 21:00:26 |
| Thursday Nov. 6, 2025 | | | | | | | | |
| 21:54:22 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25110600011902 | MIRAMAR FR | 21:54:39 | 22:00:27 |
| 21:54:25 | 67AP | 67AP-MEDICAL-ABDOMINAL PAIN | MM | 2805 SW 145TH AV | L2325110600001549 | MIRAMAR PD | 21:58:06 | |
| Tuesday Nov. 11, 2025 | | | | | | | | |
| 10:53:39 | 57 | 57-NARCOTICS | MM | 2805 SW 145TH AV | L2325111100002686 | MIRAMAR PD | 10:55:19 | 11:10:37 |
| 12:38:25 | S67HP | *M*HEART PROBLEMS | MM | 2805 SW 145TH AV | FMM25111100012090 | MIRAMAR FR | 12:38:34 | 12:42:09 |
| Wednesday Nov. 12, 2025 | | | | | | | | |
| 9:35:10 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25111200012124 | MIRAMAR FR | 9:35:24 | 9:39:16 |
| 9:35:14 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325111200002910 | MIRAMAR PD | 9:35:43 | 9:40:48 |
| Saturday Nov. 15, 2025 | | | | | | | | |
| 8:53:47 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325111500003853 | MIRAMAR PD | 8:55:09 | |
| Monday Nov. 17, 2025 | | | | | | | | |
| 17:33:20 | 85 | 85-POSSIBLE WANTED PERSON/VEHICLE | MM | 2805 SW 145TH AV | L2325111700004347 | MIRAMAR PD | 17:44:19 | 17:47:31 |
| Tuesday Nov. 18, 2025 | | | | | | | | |
| 9:13:22 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25111800012348 | MIRAMAR FR | 9:13:41 | 9:18:36 |
| 9:13:27 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2325111800004484 | MIRAMAR PD | 9:14:30 | 9:23:59 |
| 9:31:18 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325111800004490 | MIRAMAR PD | | 9:31:18 |
| Friday Nov. 21, 2025 | | | | | | | | |
| 12:06:17 | S67IJ | *M*INJURY | MM | 2805 SW 145TH AV | FMM25112100012477 | MIRAMAR FR | 12:06:31 | 12:08:21 |
| 18:36:44 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25112100012491 | MIRAMAR FR | 18:37:00 | 18:41:53 |
| Sunday Nov. 23, 2025 | | | | | | | | |
| 9:40:26 | S67FI | *M*FALL INJURY | MM | 2805 SW 145TH AV | FMM25112300012546 | MIRAMAR FR | 9:40:36 | 9:44:59 |
| Monday Nov. 24, 2025 | | | | | | | | |
| 11:43:20 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325112400006315 | MIRAMAR PD | | 11:43:20 |
| Tuesday Nov. 25, 2025 | | | | | | | | |
| 18:53:27 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25112500012646 | MIRAMAR FR | 18:53:40 | 18:59:01 |
| Wednesday Nov. 26, 2025 | | | | | | | | |
| 13:44:29 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25112600012672 | MIRAMAR FR | 13:44:46 | 13:50:21 |
| Friday Nov. 28, 2025 | | | | | | | | |
| 12:32:08 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2325112800007627 | MIRAMAR PD | 12:33:17 | 12:34:06 |
| 13:19:55 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25112800012756 | MIRAMAR FR | 13:20:08 | 13:39:39 |
| Monday Dec. 1, 2025 | | | | | | | | |
| 19:13:39 | S68 | *M*FIRE OR MEDICAL SERVICE CALL | MM | 2805 SW 145TH AV | FMM25120100012878 | MIRAMAR FR | 19:13:59 | 19:18:41 |
| Friday Dec. 5, 2025 | | | | | | | | |
| 14:22:02 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25120500013028 | MIRAMAR FR | 14:22:13 | 14:26:20 |
| Saturday Dec. 6, 2025 | | | | | | | | |
| 10:01:18 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25120600013065 | MIRAMAR FR | 10:01:37 | 10:06:58 |
| Monday Dec. 8, 2025 | | | | | | | | |
| 15:02:45 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25120800013167 | MIRAMAR FR | 15:03:01 | 15:08:06 |
| 15:02:48 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2325120800002112 | MIRAMAR PD | | |
| Tuesday Dec. 9, 2025 | | | | | | | | |
| 7:49:19 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25120900013193 | MIRAMAR FR | 7:49:32 | 7:55:15 |
| Sunday Dec. 14, 2025 | | | | | | | | |
| 20:34:17 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM25121400013437 | MIRAMAR FR | 20:34:28 | 20:40:05 |
| Monday Dec. 15, 2025 | | | | | | | | |
| 13:25:10 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM25121500013465 | MIRAMAR FR | 13:25:22 | 13:30:25 |
| Tuesday Dec. 16, 2025 | | | | | | | | |
| 11:23:31 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25121600013501 | MIRAMAR FR | 11:23:49 | 11:27:49 |
| 12:13:30 | S67BP | *M*BACK PAIN | MM | 2805 SW 145TH AV | FMM25121600013504 | MIRAMAR FR | 12:13:44 | 12:19:08 |
| 13:55:44 | S67SZ | *M*SEIZURE | MM | 2805 SW 145TH AV | FMM25121600013506 | MIRAMAR FR | 13:55:56 | 13:59:59 |
| 14:04:56 | 67SZ | 67SZ-MEDICAL-SEIZURE | MM | 2805 SW 145TH AV | L2325121600004387 | MIRAMAR PD | 14:06:04 | |
| Thursday Dec. 18, 2025 | | | | | | | | |
| 21:51:59 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM25121800013611 | MIRAMAR FR | 21:52:14 | 21:56:43 |
| Friday Dec. 19, 2025 | | | | | | | | |
| 4:40:47 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25121900013624 | MIRAMAR FR | 4:41:05 | 4:48:15 |
| Saturday Dec. 20, 2025 | | | | | | | | |
| 17:38:27 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25122000013688 | MIRAMAR FR | 17:38:39 | 17:43:52 |
| Sunday Dec. 21, 2025 | | | | | | | | |
| 10:48:29 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25122100013712 | MIRAMAR FR | 10:48:57 | 10:56:31 |
| 16:17:23 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM25122100013720 | MIRAMAR FR | 16:17:33 | 16:22:22 |
| Monday Dec. 22, 2025 | | | | | | | | |
| 18:44:35 | S67BU | *M*BURN | MM | 2805 SW 145TH AV | FMM25122200013767 | MIRAMAR FR | 18:44:57 | 18:49:17 |
| Wednesday Dec. 24, 2025 | | | | | | | | |
| 19:20:25 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25122400013838 | MIRAMAR FR | 19:20:57 | 19:25:39 |
| Friday Dec. 26, 2025 | | | | | | | | |
| 12:21:21 | S67IJ | *M*INJURY | MM | 2805 SW 145TH AV | FMM25122600013923 | MIRAMAR FR | 12:21:38 | 12:25:39 |
| Saturday Dec. 27, 2025 | | | | | | | | |
| 14:32:22 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM25122700013962 | MIRAMAR FR | 14:32:38 | 14:38:28 |
| Tuesday Dec. 30, 2025 | | | | | | | | |
| 13:09:02 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM25123000014069 | MIRAMAR FR | 13:09:22 | 13:14:38 |
| 22:27:36 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM25123000014092 | MIRAMAR FR | 22:27:55 | 22:33:39 |
| 22:27:40 | 67CP | 67CP-MEDICAL-CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | L2325123000008681 | MIRAMAR PD | 22:28:44 | |
| Thursday Jan. 1, 2026 | | | | | | | | |
| 20:35:57 | S67AR | *M*ALLERGIC REACTION | MM | 2805 SW 145TH AV | FMM26010100000039 | MIRAMAR FR | 20:36:10 | 20:40:44 |
| 20:37:35 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326010100000263 | MIRAMAR PD | 20:45:03 | |
| Friday Jan. 2, 2026 | | | | | | | | |
| 13:41:59 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26010200000075 | MIRAMAR FR | 13:42:14 | 13:45:18 |
| Sunday Jan. 4, 2026 | | | | | | | | |
| 16:40:16 | 68 | *M*68-POLICE SERVICE CALL | | 2805 SW 145TH AV | L2326010400001075 | MIRAMAR PD | | 16:40:16 |
| Monday Jan. 5, 2026 | | | | | | | | |
| 17:48:08 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26010500000197 | MIRAMAR FR | 17:48:21 | 17:52:16 |
| 17:48:13 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326010500001301 | MIRAMAR PD | 17:48:42 | |
| Wednesday Jan. 7, 2026 | | | | | | | | |
| 19:18:53 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26010700000297 | MIRAMAR FR | 19:19:10 | 19:23:02 |
| Friday Jan. 9, 2026 | | | | | | | | |
| 16:43:24 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326010900002534 | MIRAMAR PD | | 16:43:24 |
| 17:42:03 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326010900002556 | MIRAMAR PD | | 17:42:03 |
| 19:10:35 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326010900002585 | MIRAMAR PD | | 19:10:35 |
| Saturday Jan. 10, 2026 | | | | | | | | |
| 7:31:32 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011000002773 | MIRAMAR PD | | 7:31:32 |
| 10:51:13 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011000002812 | MIRAMAR PD | | 10:51:13 |
| 14:18:38 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011000002851 | MIRAMAR PD | | 14:18:38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15:05:40 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011000002866 | MIRAMAR PD | | 15:05:40 |
| 18:58:56 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011000002933 | MIRAMAR PD | | 18:58:56 |
| Sunday Jan. 11, 2026 | | | | | | | | |
| 8:00:43 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011100003045 | MIRAMAR PD | | 8:00:43 |
| 10:46:17 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011100003087 | MIRAMAR PD | | 10:46:17 |
| 13:37:57 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011100003104 | MIRAMAR PD | | 13:37:57 |
| Monday Jan. 12, 2026 | | | | | | | | |
| 14:36:15 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2326011200003302 | MIRAMAR PD | 15:22:07 | 15:30:51 |
| Tuesday Jan. 13, 2026 | | | | | | | | |
| 20:04:43 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011300003652 | MIRAMAR PD | | 20:04:43 |
| Wednesday Jan. 14, 2026 | | | | | | | | |
| 14:32:53 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2326011400003895 | MIRAMAR PD | 14:34:06 | 14:46:14 |
| 21:55:43 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26011400000598 | MIRAMAR FR | 21:55:57 | 22:01:59 |
| Thursday Jan. 15, 2026 | | | | | | | | |
| 10:32:59 | S67AR | *M*ALLERGIC REACTION | MM | 2805 SW 145TH AV | FMM26011500000614 | MIRAMAR FR | 10:33:18 | 10:37:30 |
| 21:39:25 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26011500000646 | MIRAMAR FR | 21:39:57 | 21:44:24 |
| Friday Jan. 16, 2026 | | | | | | | | |
| 17:22:29 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011600004583 | MIRAMAR PD | | 17:22:29 |
| 23:19:34 | 49S | 49S-SILENT ALARM | MM | 2805 SW 145TH AV | L2326011600004670 | MIRAMAR PD | 23:21:29 | 23:22:54 |
| Saturday Jan. 17, 2026 | | | | | | | | |
| 8:39:52 | S67HM | *M*HEMORRHAGE OR LACERATION | MM | 2805 SW 145TH AV | FMM26011700000694 | MIRAMAR FR | 8:40:12 | 8:44:54 |
| 8:39:56 | 67HM | 67HM-MEDICAL-HEMORRHAGE/LACERATION | MM | 2805 SW 145TH AV | L2326011700004763 | MIRAMAR PD | 8:41:06 | |
| 17:52:57 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26011700000717 | MIRAMAR FR | 17:53:20 | 17:58:04 |
| 18:37:03 | S67BP | *M*BACK PAIN | MM | 2805 SW 145TH AV | FMM26011700000718 | MIRAMAR FR | 18:37:17 | 18:41:38 |
| Sunday Jan. 18, 2026 | | | | | | | | |
| 5:51:03 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26011800000742 | MIRAMAR FR | 5:51:14 | 5:57:44 |
| 12:00:22 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26011800000756 | MIRAMAR FR | 12:00:34 | 12:08:29 |
| 12:00:22 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26011800000756 | MIRAMAR FR | 12:00:34 | 12:08:29 |
| 12:00:27 | 67TB | 67TB-MEDICAL-TROUBLE BREATHING | MM | 2805 SW 145TH AV | L2326011800005033 | MIRAMAR PD | 12:02:37 | |
| 22:04:39 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326011800005142 | MIRAMAR PD | | 22:04:39 |
| Monday Jan. 19, 2026 | | | | | | | | |
| 9:02:50 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26011900000794 | MIRAMAR FR | 9:03:07 | 9:10:21 |
| 11:17:02 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26011900000803 | MIRAMAR FR | 11:17:19 | 11:22:18 |
| Tuesday Jan. 20, 2026 | | | | | | | | |
| 8:22:26 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012000005459 | MIRAMAR PD | | 8:22:26 |
| Wednesday Jan. 21, 2026 | | | | | | | | |
| 7:34:55 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012100005670 | MIRAMAR PD | | 7:34:55 |
| Thursday Jan. 22, 2026 | | | | | | | | |
| 8:06:36 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012200005985 | MIRAMAR PD | | 8:06:36 |
| 9:38:03 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26012200000939 | MIRAMAR FR | 9:38:15 | 9:43:32 |
| 12:39:34 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26012200000948 | MIRAMAR FR | 12:39:54 | 12:44:42 |
| Friday Jan. 23, 2026 | | | | | | | | |
| 4:12:14 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012300006306 | MIRAMAR PD | | 4:12:14 |
| 13:21:23 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26012300000989 | MIRAMAR FR | 13:21:36 | 13:33:21 |
| Saturday Jan. 24, 2026 | | | | | | | | |
| 14:17:19 | S67IJ | *M*INJURY | MM | 2805 SW 145TH AV | FMM26012400001027 | MIRAMAR FR | 14:17:32 | 14:22:49 |
| 18:58:38 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012400006719 | MIRAMAR PD | | 18:58:38 |
| 19:55:07 | 68 | *M*68-POLICE SERVICE CALL | | 2805 SW 145 AVE | L2326012400006731 | MIRAMAR PD | | 19:55:07 |
| 23:55:34 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012400006774 | MIRAMAR PD | | 23:55:34 |
| Sunday Jan. 25, 2026 | | | | | | | | |
| 8:12:58 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012500006852 | MIRAMAR PD | | 8:12:58 |
| 9:47:13 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012500006865 | MIRAMAR PD | | 9:47:13 |
| 15:19:58 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012500006916 | MIRAMAR PD | | 15:19:58 |
| 16:56:36 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012500006942 | MIRAMAR PD | | 16:56:36 |
| Monday Jan. 26, 2026 | | | | | | | | |
| 9:25:34 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326012600007117 | MIRAMAR PD | | 9:25:34 |
| 9:26:43 | S67ST | *M*STROKE | MM | 2805 SW 145TH AV | FMM26012600001110 | MIRAMAR FR | 9:27:05 | 9:31:14 |
| 10:49:20 | S67HP | *M*HEART PROBLEMS | MM | 2805 SW 145TH AV | FMM26012600001115 | MIRAMAR FR | 10:49:31 | 10:56:41 |
| Wednesday Jan. 28, 2026 | | | | | | | | |
| 13:19:02 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26012800001198 | MIRAMAR FR | 13:19:14 | 13:23:33 |
| 19:45:02 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26012800001217 | MIRAMAR FR | 19:45:17 | 19:49:53 |
| Friday Jan. 30, 2026 | | | | | | | | |
| 3:21:26 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326013000008171 | MIRAMAR PD | | 3:21:26 |
| 10:05:16 | S67AR | *M*ALLERGIC REACTION | MM | 2805 SW 145TH AV | FMM26013000001301 | MIRAMAR FR | 10:05:27 | 10:08:12 |
| 18:55:09 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326013000008379 | MIRAMAR PD | | 18:55:09 |
| Saturday Jan. 31, 2026 | | | | | | | | |
| 19:32:20 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326013100008599 | MIRAMAR PD | | 19:32:20 |
| 22:30:32 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326013100008630 | MIRAMAR PD | | 22:30:32 |
| Sunday Feb. 1, 2026 | | | | | | | | |
| 6:58:46 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020100000073 | MIRAMAR PD | | 6:58:46 |
| 11:12:22 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26020100001381 | MIRAMAR FR | 11:12:37 | 11:13:23 |
| 16:57:33 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020100000153 | MIRAMAR PD | | 16:57:33 |
| Monday Feb. 2, 2026 | | | | | | | | |
| 16:54:52 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020200000376 | MIRAMAR PD | | 16:54:52 |
| 19:08:17 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020200000400 | MIRAMAR PD | | 19:08:17 |
| Tuesday Feb. 3, 2026 | | | | | | | | |
| 11:42:07 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26020300001496 | MIRAMAR FR | 11:42:28 | 11:47:44 |
| 15:17:44 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020300000661 | MIRAMAR PD | | 15:17:44 |
| Wednesday Feb. 4, 2026 | | | | | | | | |
| 2:26:34 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020400000801 | MIRAMAR PD | | 2:26:34 |
| 18:00:50 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020400000979 | MIRAMAR PD | | 18:00:50 |
| Friday Feb. 6, 2026 | | | | | | | | |
| 19:33:23 | 31 | 31-ASSAULT | MM | 2805 SW 145TH AV | L2326020600001975 | MIRAMAR PD | 19:34:24 | 19:47:27 |
| Saturday Feb. 7, 2026 | | | | | | | | |
| 2:40:33 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020700002089 | MIRAMAR PD | | 2:40:33 |
| Sunday Feb. 8, 2026 | | | | | | | | |
| 13:53:10 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26020800001747 | MIRAMAR FR | 13:53:22 | 13:57:51 |
| 13:53:20 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2326020800002726 | MIRAMAR PD | 13:55:17 | |
| Monday Feb. 9, 2026 | | | | | | | | |
| 0:27:12 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH | L2326020900002846 | MIRAMAR PD | | 0:27:12 |
| 16:52:17 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326020900003134 | MIRAMAR PD | | 16:52:17 |
| Tuesday Feb. 10, 2026 | | | | | | | | |
| 14:50:04 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26021000001834 | MIRAMAR FR | 14:50:19 | 14:55:15 |
| 14:50:09 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2326021000003389 | MIRAMAR PD | 14:52:27 | |
| Tuesday Feb. 17, 2026 | | | | | | | | |
| 16:25:26 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26021700002175 | MIRAMAR FR | 16:25:37 | 16:30:45 |
| 16:25:59 | 67DB | 67DB-MEDICAL-DIABETIC | MM | 2805 SW 145TH AV | L2326021700005900 | MIRAMAR PD | 16:26:54 | |
| Wednesday Feb. 18, 2026 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0:38:44 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326021800006014 | MIRAMAR PD | | 0:38:44 |
| Thursday Feb. 19, 2026 | | | | | | | | |
| 10:11:20 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326021900006647 | MIRAMAR PD | 10:21:35 | 10:21:44 |
| 19:15:25 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26021900002259 | MIRAMAR FR | 19:15:38 | 19:19:48 |
| Saturday Feb. 21, 2026 | | | | | | | | |
| 13:26:34 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FPP26022100003482 | PEMBROKE PINES FR | 13:26:44 | |
| 13:26:47 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26022100002331 | MIRAMAR FR | 13:27:02 | 13:59:49 |
| 13:27:31 | 67CP | 67CP-MEDICAL-CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | L2326022100007530 | MIRAMAR PD | 13:28:52 | |
| Sunday Feb. 22, 2026 | | | | | | | | |
| 16:12:20 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26022200002384 | MIRAMAR FR | 16:12:30 | 16:17:49 |
| Wednesday Feb. 25, 2026 | | | | | | | | |
| 12:14:44 | 911 | 911 HANG UP/DROP OFF | MM | 2805 SW 145TH AV | L2326022500009045 | MIRAMAR PD | 12:15:40 | 12:16:43 |
| Monday Mar. 2, 2026 | | | | | | | | |
| 2:33:55 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030200000351 | MIRAMAR PD | | 2:33:55 |
| 8:45:33 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030200000474 | MIRAMAR PD | | 8:45:33 |
| 12:38:22 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030200000525 | MIRAMAR PD | | 12:38:22 |
| Tuesday Mar. 3, 2026 | | | | | | | | |
| 20:13:52 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26030300002728 | MIRAMAR FR | 20:14:07 | 20:19:09 |
| 20:14:18 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2326030300000968 | MIRAMAR PD | | |
| Wednesday Mar. 4, 2026 | | | | | | | | |
| 8:34:28 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26030400002742 | MIRAMAR FR | 8:34:50 | 8:38:42 |
| 8:34:34 | 67DB | 67DB-MEDICAL-DIABETIC | MM | 2805 SW 145TH AV | L2326030400001160 | MIRAMAR PD | 8:35:45 | |
| Thursday Mar. 5, 2026 | | | | | | | | |
| 23:29:30 | 68 | *M*68-POLICE SERVICE CALL | | 2805 SW 145TH AVE | L2326030500001731 | MIRAMAR PD | | 23:29:30 |
| 23:31:31 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030500001733 | MIRAMAR PD | | 23:31:31 |
| Friday Mar. 6, 2026 | | | | | | | | |
| 11:48:19 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030600001942 | MIRAMAR PD | | 11:48:19 |
| 17:47:31 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326030600002034 | MIRAMAR PD | | 17:47:31 |
| 19:18:01 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26030600002867 | MIRAMAR FR | 19:18:25 | 19:22:40 |
| Monday Mar. 9, 2026 | | | | | | | | |
| 11:18:10 | S67SZ | *M*SEIZURE | MM | 2805 SW 145TH AV | FMM26030900002976 | MIRAMAR FR | 11:18:25 | 11:21:39 |
| Thursday Mar. 12, 2026 | | | | | | | | |
| 15:23:34 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2326031200003974 | MIRAMAR PD | 15:24:28 | 15:53:10 |
| Friday Mar. 13, 2026 | | | | | | | | |
| 8:00:28 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326031300004300 | MIRAMAR PD | | 8:00:28 |
| Saturday Mar. 14, 2026 | | | | | | | | |
| 0:29:03 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26031400003163 | MIRAMAR FR | 0:29:16 | 0:36:20 |
| 10:27:12 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326031400004750 | MIRAMAR PD | | 10:27:12 |
| Thursday Mar. 19, 2026 | | | | | | | | |
| 8:38:41 | S67AR | *M*ALLERGIC REACTION | MM | 2805 SW 145TH AV | FMM26031900003347 | MIRAMAR FR | 8:38:52 | 8:45:24 |
| 16:09:26 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326031900006678 | MIRAMAR PD | | 16:09:26 |
| Friday Mar. 20, 2026 | | | | | | | | |
| 3:34:26 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326032000006933 | MIRAMAR PD | | |
| Saturday Mar. 21, 2026 | | | | | | | | |
| 9:50:29 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26032100003439 | MIRAMAR FR | 9:50:42 | 9:58:00 |
| Monday Mar. 23, 2026 | | | | | | | | |
| 7:57:04 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26032300003512 | MIRAMAR FR | 7:57:12 | 8:03:44 |
| Saturday Mar. 28, 2026 | | | | | | | | |
| 18:39:19 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326032800010035 | MIRAMAR PD | | 18:39:19 |
| Tuesday Mar. 31, 2026 | | | | | | | | |
| 19:17:22 | S67IJ | *M*INJURY | MM | 2805 SW 145TH AV | FMM26033100003821 | MIRAMAR FR | 19:17:34 | 19:22:08 |
| Saturday Apr. 4, 2026 | | | | | | | | |
| 15:54:04 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26040400003959 | MIRAMAR FR | 15:54:14 | 16:00:59 |
| Sunday Apr. 5, 2026 | | | | | | | | |
| 15:26:29 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26040500003987 | MIRAMAR FR | 15:26:38 | 15:31:53 |
| Monday Apr. 6, 2026 | | | | | | | | |
| 11:22:48 | S67HP | *M*HEART PROBLEMS | MM | 2805 SW 145TH AV | FMM26040600004015 | MIRAMAR FR | 11:22:58 | 11:26:28 |
| Thursday Apr. 9, 2026 | | | | | | | | |
| 8:14:06 | S67IJ | *M*INJURY | MM | 2805 SW 145TH AV | FMM26040900004145 | MIRAMAR FR | 8:14:26 | 8:19:29 |
| 8:14:47 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326040900002790 | MIRAMAR PD | 8:16:24 | 8:19:41 |
| 18:29:05 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26040900004167 | MIRAMAR FR | 18:29:19 | 18:33:18 |
| Friday Apr. 10, 2026 | | | | | | | | |
| 0:01:52 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26041000004176 | MIRAMAR FR | 0:02:09 | 0:08:16 |
| Saturday Apr. 11, 2026 | | | | | | | | |
| 15:31:26 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326041100003442 | MIRAMAR PD | | 15:31:26 |
| Monday Apr. 13, 2026 | | | | | | | | |
| 8:09:22 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26041300004284 | MIRAMAR FR | 8:09:38 | 8:13:49 |
| Thursday Apr. 16, 2026 | | | | | | | | |
| 18:28:35 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26041600004408 | MIRAMAR FR | 18:28:47 | 18:34:18 |
| Friday Apr. 17, 2026 | | | | | | | | |
| 21:15:57 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26041700004455 | MIRAMAR FR | 21:16:08 | 21:30:52 |
| Sunday Apr. 19, 2026 | | | | | | | | |
| 9:51:43 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326041900005663 | MIRAMAR PD | | 9:51:43 |
| Tuesday Apr. 21, 2026 | | | | | | | | |
| 16:54:36 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26042100004605 | MIRAMAR FR | 16:54:51 | 16:58:51 |
| Wednesday Apr. 22, 2026 | | | | | | | | |
| 2:05:25 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326042200006427 | MIRAMAR PD | | 2:05:25 |
| 8:46:49 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26042200004627 | MIRAMAR FR | 8:46:57 | 8:52:45 |
| Thursday Apr. 23, 2026 | | | | | | | | |
| 18:37:38 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26042300004696 | MIRAMAR FR | 18:37:52 | 18:41:46 |
| Monday Apr. 27, 2026 | | | | | | | | |
| 22:46:58 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26042700004881 | MIRAMAR FR | 22:47:13 | 22:51:59 |
| Wednesday Apr. 29, 2026 | | | | | | | | |
| 3:48:42 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326042900008696 | MIRAMAR PD | | 3:48:42 |
| Saturday May. 2, 2026 | | | | | | | | |
| 10:52:58 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26050200005062 | MIRAMAR FR | 10:53:05 | 10:59:18 |
| Monday May. 4, 2026 | | | | | | | | |
| 21:56:17 | S20 | *M*MENTAL ILLNESS | MM | 2805 SW 145TH AV | FMM26050400005176 | MIRAMAR FR | 21:56:30 | 21:58:04 |
| 21:56:20 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326050400001068 | MIRAMAR PD | 21:57:33 | 21:59:03 |
| Wednesday May. 6, 2026 | | | | | | | | |
| 11:40:52 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26050600005244 | MIRAMAR FR | 11:41:03 | 11:45:47 |
| 11:40:52 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26050600005244 | MIRAMAR FR | 11:41:03 | 11:45:47 |
| 12:06:13 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26050600005245 | MIRAMAR FR | 12:06:37 | 12:07:16 |
| 17:54:24 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26050600005254 | MIRAMAR FR | 17:54:35 | 17:59:20 |
| 21:07:10 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26050600005257 | MIRAMAR FR | 21:07:51 | 21:13:15 |
| 22:24:35 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26050600005259 | MIRAMAR FR | 22:25:04 | 22:29:56 |
| Thursday May. 7, 2026 | | | | | | | | |
| 2:22:09 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26050700005263 | MIRAMAR FR | 2:22:23 | 2:27:48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16:49:53 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26050700005295 | MIRAMAR FR | 16:50:09 | |
| 17:49:51 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26050700005301 | MIRAMAR FR | 17:50:03 | 17:56:08 |
| 18:05:08 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26050700005303 | MIRAMAR FR | 18:05:25 | 18:08:25 |
| 18:09:52 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26050700005304 | MIRAMAR FR | 18:10:03 | 18:18:40 |
| Tuesday May. 12, 2026 | | | | | | | | |
| 0:36:34 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326051200003369 | MIRAMAR PD | | 0:36:34 |
| Wednesday May. 13, 2026 | | | | | | | | |
| 14:39:02 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26051300005564 | MIRAMAR FR | 14:39:20 | 14:42:51 |
| Friday May. 15, 2026 | | | | | | | | |
| 20:05:38 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26051500005669 | MIRAMAR FR | 20:05:49 | 20:09:55 |
| 20:49:23 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26051500005671 | MIRAMAR FR | 20:49:38 | 20:54:28 |
| Saturday May. 16, 2026 | | | | | | | | |
| 10:33:30 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26051600005685 | MIRAMAR FR | 10:33:48 | 10:38:54 |
| Sunday May. 17, 2026 | | | | | | | | |
| 15:30:41 | 49S | 49S-SILENT ALARM | MM | 2805 SW 145TH AV | L2326051700005321 | MIRAMAR PD | 15:31:33 | 15:34:21 |
| Thursday May. 21, 2026 | | | | | | | | |
| 20:34:21 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26052100005907 | MIRAMAR FR | 20:34:34 | 20:39:40 |
| Friday May. 22, 2026 | | | | | | | | |
| 10:29:30 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26052200005928 | MIRAMAR FR | 10:29:51 | 10:33:23 |
| 17:12:52 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326052200006942 | MIRAMAR PD | 17:19:36 | |
| Saturday May. 23, 2026 | | | | | | | | |
| 8:56:52 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26052300005964 | MIRAMAR FR | 8:57:18 | 9:01:12 |
| 18:13:53 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26052300005982 | MIRAMAR FR | 18:14:07 | 18:18:10 |
| 18:14:01 | 67CP | 67CP-MEDICAL-CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | L2326052300007290 | MIRAMAR PD | 18:16:02 | |
| Sunday May. 24, 2026 | | | | | | | | |
| 9:37:28 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26052400006005 | MIRAMAR FR | 9:37:44 | 9:44:01 |
| Wednesday May. 27, 2026 | | | | | | | | |
| 9:03:30 | S67HP | *M*HEART PROBLEMS | MM | 2805 SW 145TH AV | FMM26052700006126 | MIRAMAR FR | 9:03:45 | 9:07:54 |
| Thursday May. 28, 2026 | | | | | | | | |
| 9:23:06 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26052800006164 | MIRAMAR FR | 9:23:26 | |
| Sunday May. 31, 2026 | | | | | | | | |
| 9:45:40 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26053100006308 | MIRAMAR FR | 9:45:49 | |
| 9:45:44 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2326053100009841 | MIRAMAR PD | 9:46:41 | |
| 12:07:19 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26053100006314 | MIRAMAR FR | 12:07:26 | 12:14:29 |
| Thursday Jun. 4, 2026 | | | | | | | | |
| 19:58:17 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26060400006496 | MIRAMAR FR | 19:58:36 | 20:03:35 |
| 20:28:05 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26060400006499 | MIRAMAR FR | 20:28:23 | 20:33:16 |
| Friday Jun. 5, 2026 | | | | | | | | |
| 0:47:45 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326060500001226 | MIRAMAR PD | 0:48:32 | 0:53:18 |
| 11:42:48 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26060500006519 | MIRAMAR FR | 11:43:02 | 11:46:44 |
| 18:27:57 | S67HM | *M*HEMORRHAGE OR LACERATION | MM | 2805 SW 145TH AV | FMM26060500006526 | MIRAMAR FR | 18:28:11 | 18:33:05 |
| 18:28:02 | 67HM | 67HM-MEDICAL-HEMORRHAGE/LACERATION | MM | 2805 SW 145TH AV | L2326060500001459 | MIRAMAR PD | 18:28:51 | |
| Saturday Jun. 6, 2026 | | | | | | | | |
| 13:01:52 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26060600006552 | MIRAMAR FR | 13:02:00 | |
| 15:54:26 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26060600006557 | MIRAMAR FR | 15:54:40 | 15:58:58 |
| Monday Jun. 8, 2026 | | | | | | | | |
| 9:56:18 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26060800006609 | MIRAMAR FR | 9:56:25 | 10:01:27 |
| 11:01:31 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26060800006611 | MIRAMAR FR | 11:01:40 | 11:06:58 |
| Tuesday Jun. 9, 2026 | | | | | | | | |
| 7:55:21 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26060900006649 | MIRAMAR FR | 7:55:31 | |
| Wednesday Jun. 10, 2026 | | | | | | | | |
| 13:43:05 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26061000006697 | MIRAMAR FR | 13:43:51 | 13:48:22 |
| Thursday Jun. 11, 2026 | | | | | | | | |
| 11:18:48 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26061100006726 | MIRAMAR FR | 11:18:59 | 11:23:38 |
| 11:18:56 | 67PO | 67PO-MEDICAL-UNCONSCIOUS/FAINTING | MM | 2805 SW 145TH AV | L2326061100003190 | MIRAMAR PD | 11:19:53 | |
| 15:32:56 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26061100006735 | MIRAMAR FR | 15:33:09 | 15:37:38 |
| 18:39:09 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26061100006742 | MIRAMAR FR | 18:39:21 | 18:43:17 |
| 18:39:13 | 67TB | 67TB-MEDICAL-TROUBLE BREATHING | MM | 2805 SW 145TH AV | L2326061100003267 | MIRAMAR PD | 19:00:35 | |
| Friday Jun. 12, 2026 | | | | | | | | |
| 11:07:22 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2326061200003495 | MIRAMAR PD | 11:44:34 | 11:54:55 |
| 13:24:46 | S67AR | *M*ALLERGIC REACTION | MM | 2805 SW 145TH AV | FMM26061200006781 | MIRAMAR FR | 13:25:13 | 13:29:52 |
| Saturday Jun. 13, 2026 | | | | | | | | |
| 6:27:39 | S67SZ | *M*SEIZURE | MM | 2805 SW 145TH AV | FMM26061300006806 | MIRAMAR FR | 6:27:53 | |
| 15:23:45 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26061300006824 | MIRAMAR FR | 15:23:57 | 15:28:16 |
| Sunday Jun. 14, 2026 | | | | | | | | |
| 18:06:27 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326061400004143 | MIRAMAR PD | 18:07:26 | 18:07:36 |
| 18:07:04 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26061400006866 | MIRAMAR FR | 18:07:20 | 18:12:53 |
| Monday Jun. 15, 2026 | | | | | | | | |
| 12:28:08 | 14 | *M*14-INFORMATION | MM | 2805 SW 145TH AV | L2326061500004333 | MIRAMAR PD | 12:29:19 | 12:54:23 |
| Tuesday Jun. 16, 2026 | | | | | | | | |
| 18:50:34 | 14 | *M*14-INFORMATION | MM | 2805 SW 145TH AV | L2326061600004772 | MIRAMAR PD | 19:00:51 | 19:00:56 |
| Thursday Jun. 18, 2026 | | | | | | | | |
| 12:40:14 | 13I | 13I-SUSPICIOUS INCIDENT/PACKAGE | MM | 2805 SW 145TH AV | L2326061800005308 | MIRAMAR PD | 12:40:38 | |
| 12:40:53 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26061800007026 | MIRAMAR FR | 12:41:04 | 12:47:08 |
| 12:45:15 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2326061800005310 | MIRAMAR PD | 12:46:02 | 12:53:42 |
| Friday Jun. 19, 2026 | | | | | | | | |
| 16:13:33 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26061900007084 | MIRAMAR FR | 16:13:46 | 16:18:16 |
| Saturday Jun. 20, 2026 | | | | | | | | |
| 0:07:53 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2326062000005797 | MIRAMAR PD | 0:08:18 | 0:08:53 |
| 17:55:49 | 20 | 20-MENTALLY ILL PERSON | MM | 2805 SW 145TH AV | L2326062000005991 | MIRAMAR PD | 17:56:09 | 18:04:55 |
| Sunday Jun. 21, 2026 | | | | | | | | |
| 13:56:08 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062100007155 | MIRAMAR FR | 13:56:18 | 14:00:29 |
| 15:26:30 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062100007162 | MIRAMAR FR | 15:26:45 | 15:32:12 |
| 18:33:59 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26062100007170 | MIRAMAR FR | 18:34:10 | 18:39:12 |
| Monday Jun. 22, 2026 | | | | | | | | |
| 12:35:53 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26062200007191 | MIRAMAR FR | 12:36:10 | 12:39:55 |
| 13:04:01 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062200007193 | MIRAMAR FR | 13:04:18 | 13:24:23 |
| 13:04:01 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062200007193 | MIRAMAR FR | 13:04:18 | 13:24:23 |
| 13:04:07 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326062200006531 | MIRAMAR PD | 13:05:03 | |
| 13:06:28 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062200007194 | MIRAMAR FR | 13:06:40 | 13:14:24 |
| 13:06:34 | 67SP | 67SP-MEDICAL-SICK PERSON | MM | 2805 SW 145TH AV | L2326062200006532 | MIRAMAR PD | 13:07:05 | |
| 14:53:30 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26062200007199 | MIRAMAR FR | 14:53:57 | 14:58:14 |
| 14:53:34 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326062200006549 | MIRAMAR PD | 14:54:17 | 14:55:38 |
| Tuesday Jun. 23, 2026 | | | | | | | | |
| 0:10:04 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062300007214 | MIRAMAR FR | 0:10:21 | 0:15:56 |
| 8:24:34 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26062300007222 | MIRAMAR FR | 8:24:47 | 8:29:25 |
| 8:24:40 | 67DB | 67DB-MEDICAL-DIABETIC | MM | 2805 SW 145TH AV | L2326062300006734 | MIRAMAR PD | 8:25:40 | |
| 10:04:13 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26062300007224 | MIRAMAR FR | 10:04:24 | 10:07:59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19:24:58 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062300007241 | MIRAMAR FR | 19:25:15 | 19:30:16 |
| Wednesday Jun. 24, 2026 | | | | | | | | |
| 10:45:23 | 19 | 19-MISDEMEANOR WARRANT | MM | 2805 SW 145TH AV | L2326062400007071 | MIRAMAR PD | 10:56:47 | 11:03:28 |
| 13:15:14 | 14 | *M*14-INFORMATION | MM | 2805 SW 145TH AV | L2326062400007090 | MIRAMAR PD | 13:17:23 | 14:35:35 |
| 17:52:03 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26062400007271 | MIRAMAR FR | 17:52:16 | 17:57:22 |
| 20:41:27 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26062400007274 | MIRAMAR FR | 20:41:40 | 20:46:39 |
| Thursday Jun. 25, 2026 | | | | | | | | |
| 6:06:38 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26062500007282 | MIRAMAR FR | 6:06:51 | 6:13:22 |
| 21:33:48 | 68 | *M*68-POLICE SERVICE CALL | MM | 2805 SW 145TH AV | L2326062500007584 | MIRAMAR PD | 22:08:14 | 22:08:24 |
| Friday Jun. 26, 2026 | | | | | | | | |
| 1:40:25 | S67HM | *M*HEMORRHAGE OR LACERATION | MM | 2805 SW 145TH AV | FMM26062600007324 | MIRAMAR FR | 1:40:41 | 1:46:37 |
| 9:46:33 | 18 | 18-FELONY WARRANT | MM | 2805 SW 145TH AV | L2326062600007775 | MIRAMAR PD | 11:01:05 | 11:08:02 |
| Saturday Jun. 27, 2026 | | | | | | | | |
| 16:57:32 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26062700007385 | MIRAMAR FR | 16:57:47 | 17:06:56 |
| 20:37:14 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26062700007389 | MIRAMAR FR | 20:37:27 | 20:41:31 |
| 21:18:34 | S67HM | *M*HEMORRHAGE OR LACERATION | MM | 2805 SW 145TH AV | FMM26062700007392 | MIRAMAR FR | 21:18:49 | 21:26:54 |
| Sunday Jun. 28, 2026 | | | | | | | | |
| 10:52:24 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26062800007413 | MIRAMAR FR | 10:53:01 | 10:58:32 |
| 11:06:50 | S67FI | *M*FALL INJURY | MM | 2805 SW 145TH AV | FMM26062800007417 | MIRAMAR FR | 11:07:03 | 11:15:16 |
| 18:09:59 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26062800007427 | MIRAMAR FR | 18:10:41 | 18:14:31 |
| 18:10:04 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326062800008517 | MIRAMAR PD | 18:12:48 | 18:14:15 |
| 18:17:51 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26062800007428 | MIRAMAR FR | 18:17:58 | 18:22:23 |
| 18:23:27 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326062800008522 | MIRAMAR PD | 18:31:39 | |
| Monday Jun. 29, 2026 | | | | | | | | |
| 2:24:39 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26062900007438 | MIRAMAR FR | 2:24:52 | 2:30:18 |
| 11:09:30 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26062900007448 | MIRAMAR FR | 11:09:41 | 11:13:26 |
| 11:09:34 | 67PO | 67PO-MEDICAL-UNCONSCIOUS/FAINTING | MM | 2805 SW 145TH AV | L2326062900008740 | MIRAMAR PD | 11:13:35 | |
| 15:07:00 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26062900007454 | MIRAMAR FR | 15:07:16 | 15:12:08 |
| 16:20:30 | S67CP | *M*CHEST PAINS NON-TRAUMATIC | MM | 2805 SW 145TH AV | FMM26062900007458 | MIRAMAR FR | 16:20:46 | 16:24:24 |
| 20:59:29 | S67HM | *M*HEMORRHAGE OR LACERATION | MM | 2805 SW 145TH AV | FMM26062900007468 | MIRAMAR FR | 20:59:41 | 21:03:48 |
| 20:59:32 | 67HM | 67HM-MEDICAL-HEMORRHAGE/LACERATION | MM | 2805 SW 145TH AV | L2326062900008842 | MIRAMAR PD | | |
| 22:06:12 | 14 | *M*14-INFORMATION | MM | 2805 SW 145TH AV | L2326062900008847 | MIRAMAR PD | 22:07:08 | 22:07:28 |
| Tuesday Jun. 30, 2026 | | | | | | | | |
| 15:46:23 | 72 | *M*72-LOST/FOUND PROPERTY | MM | 2805 SW 145TH AV | L2326063000009140 | MIRAMAR PD | | 15:46:23 |
| 16:16:56 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26063000007497 | MIRAMAR FR | 16:17:08 | |
| 23:13:10 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26063000007514 | MIRAMAR FR | 23:13:28 | 23:19:00 |
| 23:54:56 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26063000007517 | MIRAMAR FR | 23:55:22 | 0:01:05 |
| Wednesday Jul. 1, 2026 | | | | | | | | |
| 9:13:02 | S67SP | *M*SICK PERSON | MM | 2805 SW 145TH AV | FMM26070100007528 | MIRAMAR FR | 9:13:19 | 9:17:50 |
| 9:22:27 | S67PO | *M*UNCONSCIOUS OR FAINTING | MM | 2805 SW 145TH AV | FMM26070100007529 | MIRAMAR FR | 9:22:44 | 9:28:45 |
| 12:26:29 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26070100007533 | MIRAMAR FR | 12:26:49 | 12:30:47 |
| 14:37:31 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26070100007540 | MIRAMAR FR | 14:37:45 | 14:42:19 |
| 16:30:50 | S67TB | *M*TROUBLE BREATHING | MM | 2805 SW 145TH AV | FMM26070100007548 | MIRAMAR FR | 16:30:58 | 16:35:59 |
| 18:14:58 | S67SZ | *M*SEIZURE | MM | 2805 SW 145TH AV | FMM26070100007555 | MIRAMAR FR | 18:15:08 | 18:19:05 |
| 19:51:28 | S67HE | *M*HEADACHE | MM | 2805 SW 145TH AV | FMM26070100007558 | MIRAMAR FR | 19:51:52 | 19:55:55 |
| 21:24:04 | S67SZ | *M*SEIZURE | MM | 2805 SW 145TH AV | FMM26070100007561 | MIRAMAR FR | 21:24:16 | 21:31:34 |
| Thursday Jul. 2, 2026 | | | | | | | | |
| 8:51:47 | S67AP | *M*ABDOMINAL PAIN | MM | 2805 SW 145TH AV | FMM26070200007574 | MIRAMAR FR | 8:52:03 | 8:58:18 |
| 11:29:03 | S67DB | *M*DIABETIC | MM | 2805 SW 145TH AV | FMM26070200007579 | MIRAMAR FR | 11:29:14 | 11:33:28 |
| 11:29:07 | 76 | 76-AOA (ASSIST OTHER AGENCY) | MM | 2805 SW 145TH AV | L2326070200000481 | MIRAMAR PD | 11:30:34 | |